**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Juan Carlos TAPIA, Defendant–**
**Appellant.**

**No. 00–6408.**

United States Court of Appeals,
Tenth Circuit.

July 16, 2001.

Before HENRY, ANDERSON, and MURPHY, Circuit Judges.

ORDER AND JUDGMENT [*]

After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed.R.App.P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Juan Carlos Tapia appeals from a final judgment in his criminal case. He was convicted of one count of being found in the United States after being deported without the permission and consent of the Attorney General. *See* 8 U.S.C. § 1326(a). He received a sentence of forty-six months' imprisonment, followed by two years' supervised release.

Violation of § 1326(a) carries a maximum penalty of not more than two years in prison. Where, however, the defendant's removal was subsequent to a conviction of an aggravated felony, the maximum penalty increases to twenty years. *See* 8

[*] This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

U.S.C. § 1326(b)(2). The district court applied a 16 level sentencing enhancement pursuant to USSG § 2L1.2(b)(1)(A) because it found that Tapia had a prior conviction for illegal possession of a firearm, an aggravated felony pursuant to 8 U.S.C. § 1101(a)(43).

Tapia contends, relying on *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that the prior aggravated felony should have been alleged in the indictment and pleaded and proved beyond a reasonable doubt. He essentially concedes that this argument is foreclosed if *Almendarez–Torres v. United States*, 523 U.S. 224, 226–27, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), remains good law. Tapia argues, however, that *Apprendi* has implicitly overruled *Almendarez–Torres*.

We have previously rejected this contention. "The *Apprendi* Court specifically declined to revisit or overrule *Almendarez–Torres*." *United States v. Martinez–Villalva*, 232 F.3d 1329, 1331 (10th Cir.2000). Instead, in *Apprendi*, the Supreme Court specifically carved out an exception for the rule of *Almendarez–Torres*, by holding that the fact of a prior conviction need not be submitted to a jury and proved beyond a reasonable doubt. *Id.* at 1332.[1] *Almendarez–Torres* applies here, and the district court therefore did not err by applying the prior aggravated felony enhancement.

For the foregoing reasons, the judgment of the United States District Court for the Western District of Oklahoma is AFFIRMED.

---

1. In addition, under *Apprendi* and *Almendarez–Torres*, the fact of the prior conviction need not be included in the indictment. *See*

*United States v. Wilson*, 244 F.3d 1208, 1216 (10th Cir.2001), *cert. denied,* — U.S. —, 121 S.Ct. 2619, 150 L.Ed.2d 773 (2001).